Tito REYES, Appellant

v.

Raymond SOBINA, Superintendent;
Deputy Supt. Barone.

No. 09–1348.

United States Court of Appeals,
Third Circuit.

Submitted for Possible Dismissal
Pursuant to 28 U.S.C. § 1915(e)(2)(B)
or Summary Action

Pursuant to Third Circuit LAR 27.4
and I.O.P. 10.6 June 11, 2009.

Opinion filed: June 26, 2009.

Tito Reyes, Forest SCI, Marienville, PA,
pro se.

Mary L. Friedline, Esq., Kemal A. Mericli, Esq., Office of Attorney General of Pennsylvania, Pittsburgh, PA, for Defendant–Appellee.

Before: MCKEE, FISHER and CHAGARES, Circuit Judges.

OPINION

PER CURIAM.

Tito Reyes, an inmate at SCI–Forest, appeals from an order of the District Court granting summary judgment in favor of the defendants in this pro se civil rights action. For the reasons that follow, we will summarily affirm.

Reyes filed an action pursuant to 42 U.S.C. § 1983, alleging that prison officials violated his constitutional rights by provid-

ing poor medical care regarding the removal of his cataracts and by ordering him to work with hazardous chemicals in the kitchen after his surgery. The defendants filed a motion to dismiss on the ground that Reyes had failed to exhaust his administrative remedies as required by the Prison Litigation Reform Act ("PLRA"). 42 U.S.C. § 1997e(a). To support the motion, the defendants submitted a declaration from Christina Kennedy, the prison superintendent's assistant, indicating that Reyes had submitted only one grievance while incarcerated at SCI–Forest. That grievance was dated January 31, 2008, and it was rejected as untimely because it related to work issues from 2006 and 2007. According to Kennedy's declaration, Reyes did not appeal this decision. In his brief in opposition to the defendants' motion, Reyes did not address the issue of exhaustion or provide evidence that he had complied with the prison's grievance procedure; instead, he merely reiterated the merits of his case.

█ The Magistrate Judge treated the defendants' motion to dismiss as one for summary judgment and recommended that it be granted because Reyes had not exhausted his administrative remedies in accordance with the PLRA.[1] Reyes did not object to the Magistrate Judge's report. By order entered January 8, 2009, 2009 WL 57060, the District Court adopted the Magistrate Judge's recommendation and

granted the defendants' motion. Reyes then filed a timely appeal.

We have jurisdiction to hear this appeal. 28 U.S.C. § 1291. Summary judgment is proper, and the moving party is entitled to judgment as a matter of law, where, viewing the evidence in the light most favorable to the nonmoving party and drawing all inferences in favor of that party, no genuine issue of material fact exists. Fed. R.Civ.P. 56(c); *Kaucher v. County of Bucks*, 455 F.3d 418, 422–23 (3d Cir.2006). We exercise plenary review over the District Court's order granting summary judgment. *Camp v. Brennan*, 219 F.3d 279, 280 (3d Cir.2000).

The PLRA prohibits an inmate from bringing a civil rights suit alleging specific acts of unconstitutional conduct by prison officials until he has exhausted available administrative remedies. 42 U.S.C. § 1997e(a). "[E]xhaustion is mandatory under the PLRA and ... unexhausted claims cannot be brought in court." *Jones v. Bock*, 549 U.S. 199, 211, 127 S.Ct. 910, 166 L.Ed.2d 798 (2007). Pennsylvania's Inmate Grievance System, DC–ADM 804, requires a prisoner to follow a three-step review process: An initial grievance must be submitted to the Grievance Coordinator within 15 days after the events upon which the claims are based. *See* DC–ADM 804,

---

1. "If, on a motion under Rule 12(b)(6) ... matters outside the pleadings are presented to and not excluded by the court, the motion must be treated as one for summary judgment under Rule 56." Fed.R.Civ.P. 12(d). Here, the defendants submitted evidence with their motion to dismiss. In addition, the Commonwealth's Rule 12(b) motion invited the District Court to convert it to a request for summary judgment if necessary. Accordingly, Reyes was sufficiently on notice of the possible conversion to summary judgment. See *In re Rockefeller Ctr. Props., Inc. Sec. Litig.*, 184 F.3d 280, 288–89 (3d Cir.1999). In any

event, we note that Reyes responded to the Commonwealth's motion to dismiss by submitting outside material of his own. Moreover, the Magistrate Judge's Report and Recommendation made explicit the conversion to summary judgment, and Reyes was given time to file objections. He did not. For the sake of completeness, we note that—in some cases, anyway—it is acceptable to dismiss a prisoner's complaint under 42 U.S.C. § 1997e(a) at the pleadings stage. See, e.g., *Spruill v. Gillis*, 372 F.3d 218, 223 (3d Cir. 2004).

Part VI.A.8. If the Grievance Coordinator's decision is adverse to the inmate, it can be appealed to the local prison's Facility Manager or Superintendent. *See* DC–ADM 804, Part VI.C. Once the intermediate decision is made, the inmate has 15 days from the date that the decision was received to file a final appeal with the Office of Inmate Grievances and Appeals. *See* DC–ADM 804, Part VI.D.

█ In support of their motion to dismiss, the defendants submitted a declaration indicating that Reyes had "filed only one grievance while at SCI–Forest, on January 31, 2008, [that] [i]t was rejected as untimely because it related to work issues from 2006 and 2007, ... [and] that [h]e did not appeal the rejection...." Reyes did not present any evidence to contradict the defendants' claim that he had failed to comply with the PLRA's exhaustion requirement. *See* Fed.R.Civ.P. 56(e). Under the circumstances, we agree that Reyes failed to exhaust his available administrative remedies.

For the foregoing reasons, we conclude that this appeal presents no substantial question. Accordingly, we will affirm the judgment of the District Court.